**UNITED STATES of America**

v.

**Cesar CAMACHO–ROSALES,**
**Appellant**

**No. 15-3952**

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) August 16, 2016

(Opinion filed: August 19, 2016)

---

Randall Hsia, Esq., Bernadette A. McKeon, Esq., Office of United States Attorney, Philadelphia, PA, for Plaintiff–Appellee

Cesar Camacho–Rosales, Pro Se

Before: AMBRO, GREENAWAY, JR. and GARTH, Circuit Judges

OPINION *

PER CURIAM

Pro se appellant Cesar Camacho–Rosales appeals from the District Court's order denying his motion filed under 18 U.S.C. § 3582(c)(2). For the reasons discussed below, we will affirm.

On February 16, 2012, upon Camacho–Rosales' guilty plea to distribution of five or more kilograms of cocaine [1] (21 U.S.C. § 841(a)(1)), and conspiracy to do the same (21 U.S.C. § 846), the District Court sentenced him to the mandatory minimum sentence of 120 months' imprisonment [2] under 21 U.S.C. § 841(b). We affirmed his sentence, noting that "there is no possibility [he] could receive a sentence below the statutory minimum of 120 months." United States v. Duran, 528 Fed.Appx. 215, 224 (3d Cir. 2013).

On December 1, 2014, Camacho–Rosales filed the instant § 3582(c)(2) motion, seeking a sentence reduction based on the United States Sentencing Commission's amendment of the Drug Quantity Table in 2014 – Amendment 782 – which "reduces by two levels the offense levels assigned to the quantities that trigger the statutory mandatory minimum penalties." U.S.S.G. Manual Amendment 782 (U.S. Sentencing Comm'n 2014). The District Court denied this motion on November 10, 2015, noting that it sentenced him to the mandatory minimum term, and that "because he has already received the lowest possible sentence contemplated by Congress, any relief sought by Mr. Camacho–Rosales under Amendment 782 is unavailable to him." This timely appeal ensued.

We have jurisdiction pursuant to 28 U.S.C. § 1291 and exercise plenary review over the District Court's denial of relief under 18 U.S.C. § 3582(c)(2). United States v. Weatherspoon, 696 F.3d 416, 420 (3d Cir. 2012). Under § 3582(c)(2), a court may modify a defendant's term of imprisonment if it was "based on a sentencing guideline range that has subsequently been lowered by the Sentencing Commission." But if the revised offense guidelines do not have the "effect of lowering the defendant's applicable guideline range," a sentencing reduction is not warranted. U.S.S.G. § 1B1.10(a)(2)(B).

Although application of Amendment 782 would reduce Camacho–Rosales' Guideline range—from 121 to 150 months to 97 to 121 months—the mandatory minimum sentence of 120 months sets his Guideline floor. U.S.S.G. § 5G1.1(c)(2) ("[T]he sentence may be imposed at any point within the applicable guideline range, provided that the sentence . . . is not less than any statutorily required minimum sentence."). Because this mandatory minimum sentence persists, and is unaffected by Amendment 782, application of the amendment would not have the effect of lowering

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. The actual drug quantity charged in the indictment was 23.94 kilograms of cocaine.

2. Camacho–Rosales' Guidelines range was 121 to 150 months' imprisonment.

his Guideline range. Accordingly we will affirm the order of the District Court.